Xiu Hua ZHENG, Petitioner,

v.

**ATTORNEY GENERAL OF THE UNITED STATES,**
Respondent.

No. 04–2710.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit L.A.R. 34.1(a) May 4, 2005.

Decided May 18, 2005.

Eleanor H. Chen, Philadelphia, PA, for Petitioner.

Linda S. Wernery, Janice K. Redfern, United States Department of Justice Office of Immigration Litigation, Washington, DC, for Respondent.

Before McKEE, VAN ANTWERPEN and WEIS, Circuit Judges.

---

## OPINION

WEIS, Circuit Judge.

Petitioner is a native and citizen of China who arrived in the United States without inspection in 1993. On October 3, 2003, the Board of Immigration Appeals denied the petitioner's claims for asylum, violations of the Convention Against Torture, and withholding of deportation. In addition, the BIA denied a remand for adjustment of status based on an employer's application for a visa for petitioner.

On June 1, 2004, the BIA denied motions to reopen and reconsider the October 3, 2003 decision. Petitioner has appealed only the June 1, 2004 order.

The petitioner's brief argues the merits of his case underlying the BIA's order of October 3, 2003. However, a petition for review of that order should have been filed in this Court within thirty days. 8 U.S.C. § 1252(b)(1); *see also Stone v. INS*, 514 U.S. 386, 115 S.Ct. 1537, 131 L.Ed.2d 465 (1995). Petitioner does not discuss that issue but simply argues as if the October 3, 2003 order were at issue; it is not. The question before us is whether the BIA abused its discretion in denying the motions to reopen and reconsider.

The Board has considerable discretion in deciding whether to reopen. Here, petitioner presented his employer's application for a visa based on employment. The Board was justified in not relying on that documentation because the request for an employment-based visa is dependent on meeting a quota. The likelihood of the application being approved was far from certain. In addition, the Service opposed the motion to reopen.

Petitioner challenges the IJ's adverse credibility determination, but we conclude that contention lacks merit. We have held that an adverse credibility finding may not be based on collateral inconsistencies. *Tarrawally v. Ashcroft*, 338 F.3d 180, 187 (3d Cir.2003). In this case, however, the IJ's adverse finding was based on a number of major inconsistencies that were detailed in his opinion. These inconsistencies went to the heart of the petitioner's application. The Board was thus well within its discretion when it determined that the petitioner did not support his claim for reopening.

We find no abuse of discretion here. Nor is there new evidence in the record to justify granting the motion to reconsider. Petitioner must show an abuse of discretion. Merely re-arguing the merits of the original order of October 3, 2003 does not satisfy his burden.

Accordingly, the petition for review will be denied.